**Yvonne BUDDINGTON, O/B/O Jamal SINGLETARY, Appellant,**

v.

**COMMISSIONER OF SOCIAL SECURITY.**

No. 04–2544.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to LAR 34.1(a) March 31, 2005.

Decided April 6, 2005.

Abraham S. Alter, Langton & Alter, Rahway, NJ, for Appellant.

Anthony J. Labruna, Jr., Office of United States Attorney, Newark, NJ, for Commissioner of Social Security.

Before ALITO, SMITH, and FISHER, Circuit Judges.

## OPINION OF THE COURT

SMITH, Circuit Judge.

Yvonne Buddington, on behalf of her son, appeals from the District Court's order affirming the final decision of the Commissioner of Social Security ceasing the Supplemental Security Income ("SSI") benefits awarded to her son under Title XVI of the Social Security Act. The District Court had jurisdiction pursuant to 42 U.S.C. § 405(g). Appellate jurisdiction exists under 28 U.S.C. § 1291. Our review "is identical to that of the District Court, namely to determine whether there is substantial evidence to support the Commissioner's decision." *Plummer v. Apfel,* 186 F.3d 422, 427 (3d Cir.1999). Substantial evidence is "more than a mere scintilla. It means such relevant evidence as a reasonable mind might accept as adequate to support a conclusion." *Richardson v. Perales,* 402 U.S. 389, 401, 91 S.Ct. 1420, 28 L.Ed.2d 842 (1971) (internal quotation marks and citation omitted).

Buddington's son was born prematurely in January 1995 and suffered from speech and developmental delays. In a decision dated September 11, 1996, it was determined that the child's condition equaled the criteria of listing 111.09B of Appendix 1 of the Social Security regulations pertaining to communication impairments associated with a neurological disorder. *See* 20 C.F.R. Part 404, Subpart P, Appendix 1, § 111.09B. As a result, the child was disabled under the Social Security Act and awarded SSI benefits.

After a periodic continuing disability review was conducted in late 1999, it was determined that the child's SSI benefits would cease because the child's medical condition had improved. Buddington requested reconsideration, but the Administrative Law Judge ("ALJ") concluded that the child's condition no longer met or equaled the criteria of either listing § 111.09B or any listed impairment in Appendix 1. *See* 20 C.F.R. § 416.929(a). In a thorough opinion, the District Court determined that the ALJ's decision was supported by substantial evidence. Buddington appealed.

Buddington contends that the ALJ erred in determining that her son's condition no longer met, medically equaled, or functionally equaled an impairment listed in Appendix 1. *See* 20 C.F.R. § 416.924(a). Relying on our decisions in *Cotter v. Harris,* 642 F.2d 700 (3d Cir.1981), and *Burnett v. Comm'r of Social Security,* 220 F.3d 112 (3d Cir.2000), Buddington asserts that the ALJ failed adequately to explain his finding that her son's condition did not satisfy the criteria of any listed impairment. She specifically faults the ALJ for not identifying the particular listing applicable to attention deficit hyperactivity disorder ("ADHD") in § 112.

Our review establishes that the ALJ carefully reviewed the child's medical history, noting that the child's condition improved with treatment to the point that he suffered from a mild to moderate articulatory delay with a mild to moderate concomitant expressive-receptive impairment, and ADHD. Despite the child's marked improvement, the ALJ methodically considered whether the child's condition continued to satisfy either the criteria of listing § 111.09B, under which he had been found disabled, or the various impairments listed in section 112, which included ADHD. In finding that the child's condition no longer satisfied the criteria of a listed impairment, the ALJ accounted for the child's limitations and credited the opinions of the state disability medical consultants who opined that the child's condi-

tion, though severe, did not meet or equal, either medically or functionally, any listed impairment. This analysis allows for meaningful review consistent with *Burnett*, 220 F.3d at 121. We agree with the District Court that the ALJ's decision is supported by substantial evidence, and we will affirm the judgment of the District Court.